**EXHIBIT "B"**

**INCOME STATEMENTS**

4

Beaver
Bonamour Profit and Loss
As of February 29, 2024

As of Date:                    02/29/2024
Location:                      Beaver

| | Month Ending 01/31/2024 | | Month To Date 02/29/2024 | | Year To Date 02/29/2024 | |
|---|---|---|---|---|---|---|
| | Actuals | PPD | Actuals | PPD | Actuals | PPD |
| **Days** | | | | | | |
| Total Days | 1,671 | | 1,498 | | 3,169 | |
| Total Available Days | 2,077 | | 1,943 | | 4,020 | |
| Medicaid | 483 | | 507 | | 990 | |
| Medicare | 25 | | 7 | | 32 | |
| Private | 63 | | 53 | | 116 | |
| Managed Medicaid | 821 | | 741 | | 1,562 | |
| Managed Medicare | 270 | | 185 | | 455 | |
| Commercial | 9 | | 5 | | 14 | |
| | | | | | | |
| **Revenues** | | | | | | |
| Medicaid | | | | | | |
| Room & Board- Medicaid | 134,125 | 277.69 | 127,492 | 251.46 | 261,617 | 264.26 |
| Medicaid | $ 134,125 | 277.69 | $ 127,492 | 251.46 | $ 261,617 | 264.26 |
| Medicare | | | | | | |
| Room & Board-Medicare | 13,142 | 525.68 | 3,347 | 478.07 | 16,489 | 515.27 |
| Medicare | $ 13,142 | 525.68 | $ 3,347 | 478.07 | $ 16,489 | 515.27 |
| Private | | | | | | |
| Room & Board-Private | 27,279 | 433.00 | 22,949 | 433.00 | 50,228 | 433.00 |
| Private | $ 27,279 | 433.00 | $ 22,949 | 433.00 | $ 50,228 | 433.00 |
| Managed Medicaid | | | | | | |
| Room&Board-Mang Care Medicaid | 217,062 | 264.39 | 197,143 | 266.05 | 414,205 | 265.18 |
| Managed Medicaid | $ 217,062 | 264.39 | $ 197,143 | 266.05 | $ 414,205 | 265.18 |
| Managed Medicare | | | | | | |
| Room&Board-Managed Care RUGS | 112,635 | 417.17 | 77,673 | 419.85 | 190,308 | 418.26 |
| Managed Medicare | $ 112,635 | 417.17 | $ 77,673 | 419.85 | $ 190,308 | 418.26 |
| Commercial Insurance | | | | | | |
| Room & Board - Worker's Comp | 2,916 | 323.99 | 1,432 | 286.56 | 4,349 | 310.62 |
| Commercial Insurance | $ 2,916 | 323.99 | $ 1,432 | 286.56 | $ 4,349 | 310.62 |
| Ancillary Income | | | | | | |
| Part B - Ancillary | | | | | | |
| P.T.-Medicare B | (430) | (0.26) | 2,003 | 1.34 | 1,572 | 0.50 |
| O.T.-Medicare B | (254) | (0.15) | 1,202 | 0.80 | 948 | 0.30 |
| S.T.Medicare B | (364) | (0.22) | 1,268 | 0.85 | 904 | 0.29 |
| P.T.-Managed Care B | 3,314 | 1.98 | 4,021 | 2.68 | 7,336 | 2.31 |
| O.T.-Managed Care B | 3,076 | 1.84 | 2,178 | 1.45 | 5,253 | 1.66 |
| S.T.-Managed Care B | 3,396 | 2.03 | 2,073 | 1.38 | 5,469 | 1.73 |
| Total Part B - Ancillary | 8,738 | 5.23 | 12,745 | 8.51 | 21,482 | 6.78 |
| MC - Ancillary | | | | | | |
| P.T.- Medicare | 965 | 0.58 | 279 | 0.19 | 1,243 | 0.39 |
| O.T.-Medicare | 739 | 0.44 | 411 | 0.27 | 1,151 | 0.36 |
| S.T.-Medicare | 1,342 | 0.80 | 459 | 0.31 | 1,801 | 0.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ancillary C/A-Medicare | (3,046) | (1.82) | (1,149) | (0.77) | (4,195) | (1.32) |
| Total MC - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Managed Care - Ancillary | | | | | | |
| P.T.-Managed Care Medicaid | 11,898 | 7.12 | 9,814 | 6.55 | 21,713 | 6.85 |
| O.T.-Managed Care Medicaid | 12,518 | 7.49 | 10,252 | 6.84 | 22,769 | 7.18 |
| S.T.-Managed Care Medicaid | 9,478 | 5.67 | 7,722 | 5.15 | 17,200 | 5.43 |
| Ancilary C/A-Mang Care Medicai | (33,894) | (20.28) | (27,788) | (18.55) | (61,682) | (19.46) |
| Total Managed Care - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Ancillary Income | $ 8,738 | 5.23 | $ 12,745 | 8.51 | $ 21,482 | 6.78 |
| Prior Period Income & Adj | | | | | | |
| Room & Board- Medicaid | 3,266 | 0.00 | 19,791 | 0.00 | 23,058 | 0.00 |
| Room & Board-Private | (2,165) | 0.00 | (16,021) | 0.00 | (18,186) | 0.00 |
| Room&Board-Managed Care RUGS | 1,170 | 0.00 | (1,582) | 0.00 | (412) | 0.00 |
| Room&Board-Mang Care Medicaid | (854) | 0.00 | (91,171) | 0.00 | (92,025) | 0.00 |
| Prior Period Income & Adj | $ 1,417 | 0.00 | $ (88,983) | 0.00 | $ (87,566) | 0.00 |
| Other | | | | | | |
| Vending Commission | 52 | 0.03 | 48 | 0.03 | 100 | 0.03 |
| Other Non Resident | (2,431) | (1.45) | (977) | (0.65) | (3,408) | (1.08) |
| Other | $ (2,379) | (1.42) | $ (929) | (0.62) | $ (3,308) | (1.04) |
| Revenues | $ 514,936 | | $ 352,868 | | $ 867,804 | |
| Expenses | | | | | | |
| Nursing & Medical | | | | | | |
| Productive-Director | 16,536 | 9.90 | 0 | 0.00 | 16,536 | 5.22 |
| Productive-RN | 27,045 | 16.18 | 175,296 | 117.02 | 202,341 | 63.85 |
| Productive-LPN | 55,570 | 33.26 | 0 | 0.00 | 55,570 | 17.54 |
| Productive-Aide | 81,010 | 48.48 | 0 | 0.00 | 81,010 | 25.56 |
| Productive-Nurse Scheduler | 3,224 | 1.93 | 0 | 0.00 | 3,224 | 1.02 |
| Medical Supplies | 14,271 | 8.54 | 7,051 | 4.71 | 21,323 | 6.73 |
| Medical Director | 1,300 | 0.78 | 1,300 | 0.87 | 2,600 | 0.82 |
| Recruiting | 140 | 0.08 | 141 | 0.09 | 280 | 0.09 |
| Supplies-Minor Equipment | 247 | 0.15 | 0 | 0.00 | 246 | 0.08 |
| Over The Counter Drugs | 81 | 0.05 | 33 | 0.02 | 114 | 0.04 |
| Prescription Drugs | 19,653 | 11.76 | 21,986 | 14.68 | 41,640 | 13.14 |
| Purchased Services | 54 | 0.03 | 108 | 0.07 | 162 | 0.05 |
| Repairs&Maintenance-Medical | 0 | 0.00 | 1,034 | 0.69 | 1,034 | 0.33 |
| Software | 2,271 | 1.36 | 2,271 | 1.52 | 4,541 | 1.43 |
| Nursing & Medical | $ 221,402 | 132.50 | $ 209,220 | 139.67 | $ 430,622 | 135.89 |
| Therapy & Ancillaries | | | | | | |
| Transportation-Paratransit | 0 | 0.00 | 2,385 | 1.59 | 2,384 | 0.75 |
| Productive Therapist - PT | 20,042 | 11.99 | 42,910 | 28.64 | 62,952 | 19.86 |
| Productive Therapist - OT | 9,363 | 5.60 | 0 | 0.00 | 9,364 | 2.95 |
| Productive Therapist - ST | 6,637 | 3.97 | 0 | 0.00 | 6,636 | 2.09 |
| Diagnostic Services | 84 | 0.05 | 336 | 0.22 | 420 | 0.13 |
| Therapy & Ancillaries | $ 36,126 | 21.62 | $ 45,631 | 30.46 | $ 81,756 | 25.80 |
| Social Services | | | | | | |
| Productive-Social Worker | 5,384 | 3.22 | 0 | 0.00 | 5,385 | 1.70 |
| Social Services | $ 5,384 | 3.22 | $ 0 | 0.00 | $ 5,385 | 1.70 |
| Leisure Time & Activities | | | | | | |
| Productive-Activities | 6,321 | 3.78 | 6,544 | 4.37 | 12,865 | 4.06 |
| Leisure Time & Activities | $ 6,321 | 3.78 | $ 6,544 | 4.37 | $ 12,865 | 4.06 |
| Cleanliness & Safety | | | | | | |
| Productive-Laundry | 3,288 | 1.97 | 3,120 | 2.08 | 6,408 | 2.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Productive-Housekeeping | 12,560 | 7.52 | 12,097 | 8.08 | 24,657 | 7.78 |
| Productive-Bus Off Clek | 10,385 | 6.21 | 0 | 0.00 | 10,385 | 3.28 |
| Productive-Technician | 11,189 | 6.70 | 6,645 | 4.44 | 17,834 | 5.63 |
| Fire Alarm | 506 | 0.30 | 600 | 0.40 | 1,105 | 0.35 |
| Ground Maintenance | 2,660 | 1.59 | 0 | 0.00 | 2,660 | 0.84 |
| Trash Removal | 2,200 | 1.32 | 2,244 | 1.50 | 4,444 | 1.40 |
| Chemicals | 0 | 0.00 | 1,046 | 0.70 | 1,046 | 0.33 |
| Cleanliness & Safety | $ 42,788 | 25.61 | $ 25,752 | 17.19 | $ 68,539 | 21.63 |
| Food & Nutrition | | | | | | |
| Productive Cook | 29,219 | 17.49 | 28,038 | 18.72 | 57,258 | 18.07 |
| Food | 9,000 | 5.39 | 9,000 | 6.01 | 18,000 | 5.68 |
| Food & Nutrition | $ 38,219 | 22.87 | $ 37,038 | 24.73 | $ 75,258 | 23.75 |
| General & Administration | | | | | | |
| Productive-Administrator | 15,384 | 9.21 | 42,732 | 28.53 | 58,117 | 18.34 |
| Payroll Taxes | 37,801 | 22.62 | 33,691 | 22.49 | 71,491 | 22.56 |
| Pre-Employment Testing | 0 | 0.00 | 27 | 0.02 | 27 | 0.01 |
| Telephone | 794 | 0.48 | 794 | 0.53 | 1,589 | 0.50 |
| Cable TV/Internet | 1,272 | 0.76 | 1,273 | 0.85 | 2,544 | 0.80 |
| Payroll Services | 708 | 0.42 | 1,642 | 1.10 | 2,351 | 0.74 |
| Fines/Penalties/Settlements | 12,497 | 7.48 | 0 | 0.00 | 12,497 | 3.94 |
| Marketing/Advertising | 850 | 0.51 | 850 | 0.57 | 1,700 | 0.54 |
| Bad Debt | 4,940 | 2.96 | 4,267 | 2.85 | 9,207 | 2.91 |
| Bed Tax Assessment | 43,567 | 26.07 | 41,696 | 27.83 | 85,262 | 26.91 |
| Depreciation | 517 | 0.31 | 517 | 0.35 | 1,034 | 0.33 |
| Interest-LOC | 6,716 | 4.02 | 6,209 | 4.15 | 12,925 | 4.08 |
| Employee Benefits PTO | 6,863 | 4.11 | 7,413 | 4.95 | 14,275 | 4.50 |
| Software | 250 | 0.15 | 250 | 0.17 | 500 | 0.16 |
| General & Administration | $ 132,159 | 79.09 | $ 141,362 | 94.37 | $ 273,520 | 86.31 |
| Property | | | | | | |
| Fuel/Gas | 909 | 0.54 | 0 | 0.00 | 909 | 0.29 |
| Electricity | 5,800 | 3.47 | 5,800 | 3.87 | 11,600 | 3.66 |
| Gas/Oil | 1,800 | 1.08 | 1,800 | 1.20 | 3,600 | 1.14 |
| Water/Sewer | 2,186 | 1.31 | 373 | 0.25 | 2,559 | 0.81 |
| Rent | 35,739 | 21.39 | 35,739 | 23.86 | 71,478 | 22.56 |
| Repairs&Mainenance-Plumbing | 1,261 | 0.75 | 0 | 0.00 | 1,261 | 0.40 |
| Property | $ 47,695 | 28.54 | $ 43,712 | 29.18 | $ 91,408 | 28.84 |
| Expenses | $ 530,094 | | $ 509,259 | | $ 1,039,353 | |
| Net Income | $ (15,158) | | $ (156,391) | | $ (171,549) | |

## Jefferson
## Bonamour Profit and Loss
## As of February 29, 2024

As of Date:        02/29/2024
Location:         Jefferson

| | Month Ending 01/31/2024 | | Month To Date 02/29/2024 | | Year To Date 02/29/2024 | |
|---|---|---|---|---|---|---|
| | Actuals | PPD | Actuals | PPD | Actuals | PPD |
| **Days** | | | | | | |
| Total Days | 1,416 | | 1,367 | | 2,783 | |
| Total Available Days | 2,573 | | 2,407 | | 4,980 | |
| Medicaid | 174 | | 187 | | 361 | |
| Medicare | 0 | | 5 | | 5 | |
| Managed Medicaid | 1,187 | | 1,067 | | 2,254 | |
| Managed Medicare | 24 | | 79 | | 103 | |
| Commercial | 31 | | 29 | | 60 | |
| | | | | | | |
| **Revenues** | | | | | | |
| **Medicaid** | | | | | | |
| Room & Board- Medicaid | 41,725 | 239.80 | 45,435 | 242.97 | 87,160 | 241.44 |
| Medicaid | $ 41,725 | 239.80 | $ 45,435 | 242.97 | $ 87,160 | 241.44 |
| **Medicare** | | | | | | |
| Room & Board-Medicare | 0 | 0.00 | 3,504 | 700.80 | 3,504 | 700.80 |
| Medicare | $ 0 | 0.00 | $ 3,504 | 700.80 | $ 3,504 | 700.80 |
| **Managed Medicaid** | | | | | | |
| Room&Board-Mang Care Medicaid | 320,211 | 269.77 | 293,089 | 274.68 | 613,300 | 272.09 |
| Managed Medicaid | $ 320,211 | 269.77 | $ 293,089 | 274.68 | $ 613,300 | 272.09 |
| **Managed Medicare** | | | | | | |
| Room&Board-Managed Care RUGS | 9,610 | 400.42 | 36,994 | 468.27 | 46,604 | 452.46 |
| Managed Medicare | $ 9,610 | 400.42 | $ 36,994 | 468.27 | $ 46,604 | 452.46 |
| **Commercial Insurance** | | | | | | |
| Room & Board - Worker's Comp | 10,664 | 344.00 | 9,976 | 344.00 | 20,640 | 344.00 |
| Commercial Insurance | $ 10,664 | 344.00 | $ 9,976 | 344.00 | $ 20,640 | 344.00 |
| **Ancillary Income** | | | | | | |
| **Part B - Ancillary** | | | | | | |
| P.T.-Medicare B | 1,588 | 1.12 | 3,133 | 2.29 | 4,721 | 1.70 |
| O.T.-Medicare B | 2,280 | 1.61 | 3,531 | 2.58 | 5,810 | 2.09 |
| S.T.Medicare B | 322 | 0.23 | 2,927 | 2.14 | 3,250 | 1.17 |
| P.T.-Managed Care B | 7,621 | 5.38 | 4,965 | 3.63 | 12,586 | 4.52 |
| O.T.-Managed Care B | 8,282 | 5.85 | 3,719 | 2.72 | 12,001 | 4.31 |
| S.T.-Managed Care B | 6,145 | 4.34 | 3,243 | 2.37 | 9,388 | 3.37 |
| Total Part B - Ancillary | 26,238 | 18.53 | 21,518 | 15.74 | 47,756 | 17.16 |
| **MC - Ancillary** | | | | | | |
| P.T.- Medicare | 0 | 0.00 | 276 | 0.20 | 275 | 0.10 |
| O.T.-Medicare | 0 | 0.00 | 260 | 0.19 | 260 | 0.09 |
| S.T.-Medicare | 0 | 0.00 | 304 | 0.22 | 304 | 0.11 |
| Ancillary C/A-Medicare | 0 | 0.00 | (840) | (0.61) | (839) | (0.30) |
| Total MC - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| **Managed Care - Ancillary** | | | | | | |
| P.T.-Managed Care Medicaid | 1,159 | 0.82 | 4,422 | 3.23 | 5,581 | 2.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O.T.-Managed Care Medicaid | 1,813 | 1.28 | 5,104 | 3.73 | 6,917 | 2.49 |
| S.T.-Managed Care Medicaid | 597 | 0.42 | 5,754 | 4.21 | 6,351 | 2.28 |
| Ancilary C/A-Mang Care Medicai | (3,569) | (2.52) | (15,280) | (11.18) | (18,849) | (6.77) |
| Total Managed Care - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Ancillary Income | $ 26,238 | 18.53 | $ 21,518 | 15.74 | $ 47,756 | 17.16 |
| Prior Period Income & Adj | | | | | | |
| Room & Board- Medicaid | 21,404 | 0.00 | 15,338 | 0.00 | 36,742 | 0.00 |
| Room & Board-Private | 14,900 | 0.00 | 0 | 0.00 | 14,900 | 0.00 |
| Room&Board-Mang Care Medicaid | (37,591) | 0.00 | (62,645) | 0.00 | (100,235) | 0.00 |
| Prior Period Income & Adj | $ (1,286) | 0.00 | $ (47,307) | 0.00 | $ (48,593) | 0.00 |
| Rental Income | | | | | | |
| Rental Income | 550 | 0.39 | 550 | 0.40 | 1,100 | 0.40 |
| Rental Income | $ 550 | 0.39 | $ 550 | 0.40 | $ 1,100 | 0.40 |
| Other | | | | | | |
| Other Non Resident | 3,427 | 2.42 | 0 | 0.00 | 3,427 | 1.23 |
| Other | $ 3,427 | 2.42 | $ 0 | 0.00 | $ 3,427 | 1.23 |
| Revenues | $ 411,139 | | $ 363,759 | | $ 774,898 | |
| Expenses | | | | | | |
| Nursing & Medical | | | | | | |
| Productive-Director | 8,461 | 5.98 | 0 | 0.00 | 8,461 | 3.04 |
| Productive-Assist Director | 9,611 | 6.79 | 0 | 0.00 | 9,610 | 3.45 |
| Productive-Supervisor | 35,776 | 25.27 | 0 | 0.00 | 35,777 | 12.86 |
| Productive-RN | 7,200 | 5.08 | 219,992 | 160.93 | 227,192 | 81.64 |
| Productive-LPN | 67,018 | 47.33 | 0 | 0.00 | 67,018 | 24.08 |
| Productive-Aide | 104,547 | 73.83 | 0 | 0.00 | 104,547 | 37.57 |
| Productive-VP of Clinical | 8,461 | 5.98 | 0 | 0.00 | 8,461 | 3.04 |
| Productive-Assessment Coordinator | 7,200 | 5.08 | 0 | 0.00 | 7,200 | 2.59 |
| Productive-Nurse Scheduler | 2,979 | 2.10 | 0 | 0.00 | 2,979 | 1.07 |
| Transportation-Paratransit | 498 | 0.35 | 0 | 0.00 | 498 | 0.18 |
| Medical Supplies | 10,306 | 7.28 | 17,087 | 12.50 | 27,393 | 9.84 |
| Recruiting | 205 | 0.15 | 205 | 0.15 | 411 | 0.15 |
| Training/Inservices | 0 | 0.00 | 3,662 | 2.68 | 3,663 | 1.32 |
| Over The Counter Drugs | 675 | 0.48 | 0 | 0.00 | 675 | 0.24 |
| Prescription Drugs | 1,368 | 0.97 | 5,659 | 4.14 | 7,026 | 2.52 |
| Equipment Rental | 92 | 0.06 | 92 | 0.07 | 183 | 0.07 |
| Purchased Services | 54 | 0.04 | 108 | 0.08 | 162 | 0.06 |
| Software | 607 | 0.43 | 606 | 0.44 | 1,214 | 0.44 |
| Nursing & Medical | $ 265,058 | 187.19 | $ 247,411 | 180.99 | $ 512,469 | 184.14 |
| Therapy & Ancillaries | | | | | | |
| Productive Therapist - PT | 7,897 | 5.58 | 24,606 | 18.00 | 32,503 | 11.68 |
| Productive Therapist - OT | 11,267 | 7.96 | 0 | 0.00 | 11,267 | 4.05 |
| Productive Therapist - ST | 5,652 | 3.99 | 0 | 0.00 | 5,652 | 2.03 |
| Diagnostic Services | 157 | 0.11 | 102 | 0.07 | 259 | 0.09 |
| Software | 1,686 | 1.19 | 1,685 | 1.23 | 3,371 | 1.21 |
| Therapy & Ancillaries | $ 26,659 | 18.83 | $ 26,393 | 19.31 | $ 53,052 | 19.06 |
| Social Services | | | | | | |
| Productive-Social Worker | 8,822 | 6.23 | 0 | 0.00 | 8,822 | 3.17 |
| Social Services | $ 8,822 | 6.23 | $ 0 | 0.00 | $ 8,822 | 3.17 |
| Leisure Time & Activities | | | | | | |
| Productive-Activities | 4,712 | 3.33 | 2,488 | 1.82 | 7,201 | 2.59 |
| Leisure Time & Activities | $ 4,712 | 3.33 | $ 2,488 | 1.82 | $ 7,201 | 2.59 |
| Cleanliness & Safety | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Productive-Housekeeping | 20,729 | 14.64 | 14,448 | 10.57 | 35,176 | 12.64 |
| Productive-Technician | 9,156 | 6.47 | 8,355 | 6.11 | 17,511 | 6.29 |
| Fire Alarm | 0 | 0.00 | 3,992 | 2.92 | 3,992 | 1.43 |
| Purchased Services | 105 | 0.07 | 1,338 | 0.98 | 1,443 | 0.52 |
| Trash Removal | 2,190 | 1.55 | 2,214 | 1.62 | 4,404 | 1.58 |
| Repairs&Maintenance-Building | 85 | 0.06 | 1,542 | 1.13 | 1,627 | 0.58 |
| Chemicals | 0 | 0.00 | 1,122 | 0.82 | 1,122 | 0.40 |
| Cleanliness & Safety | $ 32,265 | 22.79 | $ 33,011 | 24.15 | $ 65,275 | 23.45 |
| Food & Nutrition | | | | | | |
| Productive Cook | 30,337 | 21.42 | 26,441 | 19.34 | 56,779 | 20.40 |
| Food | 11,900 | 8.40 | 11,900 | 8.71 | 23,800 | 8.55 |
| Software | 160 | 0.11 | 160 | 0.12 | 320 | 0.11 |
| Food & Nutrition | $ 42,397 | 29.94 | $ 38,501 | 28.16 | $ 80,899 | 29.07 |
| General & Administration | | | | | | |
| Productive-Admissions | 6,500 | 4.59 | 0 | 0.00 | 6,500 | 2.34 |
| Productive-Administrator | 60,707 | 42.87 | 40,385 | 29.54 | 101,092 | 36.32 |
| Productive-Bus Off Clek | 33,127 | 23.39 | 0 | 0.00 | 33,127 | 11.90 |
| Payroll Taxes | 53,438 | 37.74 | 34,718 | 25.40 | 88,156 | 31.68 |
| Telephone | 1,042 | 0.74 | 1,042 | 0.76 | 2,084 | 0.75 |
| Cable TV/Internet | 1,175 | 0.83 | 0 | 0.00 | 1,175 | 0.42 |
| Payroll Services | 1,548 | 1.09 | 731 | 0.53 | 2,279 | 0.82 |
| Bank Service Charges | 52 | 0.04 | 63 | 0.05 | 115 | 0.04 |
| Marketing/Advertising | 850 | 0.60 | 850 | 0.62 | 1,700 | 0.61 |
| Bad Debt | 3,822 | 2.70 | 3,855 | 2.82 | 7,677 | 2.76 |
| Bed Tax Assessment | (6,559) | (4.63) | 11,687 | 8.55 | 5,128 | 1.84 |
| Depreciation | 628 | 0.44 | 628 | 0.46 | 1,257 | 0.45 |
| Interest-LOC | 8,321 | 5.88 | 7,692 | 5.63 | 16,012 | 5.75 |
| Employee Benefits PTO | 4,635 | 3.27 | 4,905 | 3.59 | 9,540 | 3.43 |
| Equipment Rental | 776 | 0.55 | 0 | 0.00 | 776 | 0.28 |
| Software | 0 | 0.00 | 252 | 0.18 | 253 | 0.09 |
| General & Administration | $ 170,062 | 120.10 | $ 106,809 | 78.13 | $ 276,871 | 99.49 |
| Property | | | | | | |
| Electricity | 3,500 | 2.47 | 3,500 | 2.56 | 7,000 | 2.52 |
| Gas/Oil | 8,657 | 6.11 | 13,558 | 9.92 | 22,215 | 7.98 |
| Water/Sewer | 0 | 0.00 | 11,112 | 8.13 | 11,112 | 3.99 |
| Rent | 41,280 | 29.15 | 41,280 | 30.20 | 82,560 | 29.67 |
| Trash Removal | 1,109 | 0.78 | 1,718 | 1.26 | 2,826 | 1.02 |
| Property | $ 54,546 | 38.52 | $ 71,168 | 52.06 | $ 125,713 | 45.17 |
| Expenses | $ 604,521 | | $ 525,781 | | $ 1,130,302 | |
| Net Income | $ (193,382) | | $ (162,022) | | $ (355,404) | |

Lakeview
Bonamour Profit and Loss
As of February 29, 2024

As of Date: 02/29/2024
Location: Lakeview

| | Month Ending 01/31/2024 | | Month To Date 02/29/2024 | | Year To Date 02/29/2024 | |
|---|---|---|---|---|---|---|
| | Actuals | PPD | Actuals | PPD | Actuals | PPD |
| **Days** | | | | | | |
| Total Days | 896 | | 788 | | 1,684 | |
| Total Available Days | 1,054 | | 986 | | 2,040 | |
| Medicare | 83 | | 122 | | 205 | |
| Private | 71 | | 58 | | 129 | |
| Managed Medicaid | 715 | | 569 | | 1,284 | |
| Managed Medicare | 27 | | 39 | | 66 | |
| | | | | | | |
| **Revenues** | | | | | | |
| Medicare | | | | | | |
| Room & Board-Medicare | 46,312 | 557.97 | 70,293 | 576.17 | 116,605 | 568.80 |
| Medicare | $ 46,312 | 557.97 | $ 70,293 | 576.17 | $ 116,605 | 568.80 |
| Private | | | | | | |
| Room & Board-Private | 20,874 | 294.00 | 17,052 | 294.00 | 37,926 | 294.00 |
| Private | $ 20,874 | 294.00 | $ 17,052 | 294.00 | $ 37,926 | 294.00 |
| Managed Medicaid | | | | | | |
| Room&Board-Mang Care Medicaid | 172,443 | 241.18 | 139,177 | 244.60 | 311,620 | 242.70 |
| Managed Medicaid | $ 172,443 | 241.18 | $ 139,177 | 244.60 | $ 311,620 | 242.70 |
| Managed Medicare | | | | | | |
| Room&Board-Managed Care RUGS | 10,234 | 379.04 | 17,641 | 452.32 | 27,875 | 422.34 |
| Managed Medicare | $ 10,234 | 379.04 | $ 17,641 | 452.32 | $ 27,875 | 422.34 |
| Ancillary Income | | | | | | |
| Part B - Ancillary | | | | | | |
| P.T.-Medicare B | 2,977 | 3.32 | 509 | 0.65 | 3,486 | 2.07 |
| O.T.-Medicare B | 4,076 | 4.55 | 3,054 | 3.87 | 7,130 | 4.23 |
| P.T.-Managed Care B | 2,829 | 3.16 | 2,256 | 2.86 | 5,085 | 3.02 |
| O.T.-Managed Care B | 2,250 | 2.51 | 1,655 | 2.10 | 3,905 | 2.32 |
| S.T.-Managed Care B | 81 | 0.09 | 0 | 0.00 | 80 | 0.05 |
| Total Part B - Ancillary | 12,213 | 13.63 | 7,474 | 9.48 | 19,686 | 11.69 |
| MC - Ancillary | | | | | | |
| P.T.- Medicare | 7,302 | 8.15 | 6,728 | 8.54 | 14,032 | 8.33 |
| O.T.-Medicare | 6,926 | 7.73 | 6,634 | 8.42 | 13,559 | 8.05 |
| Ancillary C/A-Medicare | (14,228) | (15.88) | (13,362) | (16.96) | (27,591) | (16.38) |
| Total MC - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Managed Care - Ancillary | | | | | | |
| P.T.-Managed Care Medicaid | 1,744 | 1.95 | 2,208 | 2.80 | 3,953 | 2.35 |
| O.T.-Managed Care Medicaid | 1,864 | 2.08 | 1,922 | 2.44 | 3,786 | 2.25 |
| S.T.-Managed Care Medicaid | 384 | 0.43 | 0 | 0.00 | 384 | 0.23 |
| Ancilary C/A-Mang Care Medicai | (3,992) | (4.46) | (4,130) | (5.24) | (8,123) | (4.82) |
| Total Managed Care - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Ancillary Income | $ 12,213 | 13.63 | $ 7,474 | 9.48 | $ 19,686 | 11.69 |
| Prior Period Income & Adj | | | | | | |

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| Room & Board- Medicaid | 0 | 0.00 | 18 | 0.00 | 18 | 0.00 |
| Room&Board-Managed Care RUGS | 0 | 0.00 | (4,810) | 0.00 | (4,810) | 0.00 |
| Room&Board-Mang Care Medicaid | 0 | 0.00 | 4,484 | 0.00 | 4,484 | 0.00 |
| Prior Period Income & Adj | $ 0 | 0.00 | $ (308) | 0.00 | $ (307) | 0.00 |
| Other | | | | | | |
| Vendor Refunds | 0 | 0.00 | 239 | 0.30 | 239 | 0.14 |
| Other | $ 0 | 0.00 | $ 239 | 0.30 | $ 239 | 0.14 |
| Revenues | $ 262,075 | | $ 251,568 | | $ 513,643 | |
| Expenses | | | | | | |
| Nursing & Medical | | | | | | |
| Productive-Director | 11,432 | 12.76 | 0 | 0.00 | 11,432 | 6.79 |
| Productive-RN | 28,555 | 31.87 | 109,828 | 139.38 | 138,383 | 82.17 |
| Productive-LPN | 18,283 | 20.40 | 0 | 0.00 | 18,282 | 10.86 |
| Productive-Aide | 60,691 | 67.74 | 0 | 0.00 | 60,692 | 36.04 |
| Productive-Assessment Coordinator | 5,760 | 6.43 | 0 | 0.00 | 5,760 | 3.42 |
| Medical Supplies | 3,956 | 4.42 | 2,162 | 2.74 | 6,118 | 3.63 |
| Over The Counter Drugs | 206 | 0.23 | 708 | 0.90 | 914 | 0.54 |
| Prescription Drugs | 12,322 | 13.75 | 7,897 | 10.02 | 20,219 | 12.01 |
| Purchased Services | 54 | 0.06 | 54 | 0.07 | 108 | 0.06 |
| Repairs&Maintenance-Medical | 0 | 0.00 | 971 | 1.23 | 971 | 0.58 |
| Software | 601 | 0.67 | 601 | 0.76 | 1,202 | 0.71 |
| Nursing & Medical | $ 141,860 | 158.33 | $ 122,221 | 155.10 | $ 264,081 | 156.82 |
| Therapy & Ancillaries | | | | | | |
| Transportation-Paratransit | 0 | 0.00 | 3,621 | 4.60 | 3,621 | 2.15 |
| Productive Therapist - PT | 8,312 | 9.28 | 34,245 | 43.46 | 42,557 | 25.27 |
| Productive Therapist - OT | 8,440 | 9.42 | 0 | 0.00 | 8,440 | 5.01 |
| Productive Therapist - ST | 302 | 0.34 | 0 | 0.00 | 302 | 0.18 |
| Diagnostic Services | 42 | 0.05 | 210 | 0.27 | 252 | 0.15 |
| Software | 0 | 0.00 | 1,670 | 2.12 | 1,670 | 0.99 |
| Therapy & Ancillaries | $ 17,096 | 19.08 | $ 39,746 | 50.44 | $ 56,842 | 33.75 |
| Social Services | | | | | | |
| Productive-Social Worker | 3,478 | 3.88 | 0 | 0.00 | 3,478 | 2.07 |
| Social Services | $ 3,478 | 3.88 | $ 0 | 0.00 | $ 3,478 | 2.07 |
| Leisure Time & Activities | | | | | | |
| Cable TV/Internet | 415 | 0.46 | 435 | 0.55 | 850 | 0.50 |
| Productive-Activities | 8,516 | 9.50 | 8,066 | 10.24 | 16,582 | 9.85 |
| Productive-Beautician | 804 | 0.90 | 0 | 0.00 | 804 | 0.48 |
| Leisure Time & Activities | $ 9,735 | 10.86 | $ 8,501 | 10.79 | $ 18,236 | 10.83 |
| Cleanliness & Safety | | | | | | |
| Productive-Housekeeping | 7,782 | 8.69 | 5,296 | 6.72 | 13,079 | 7.77 |
| Productive-Technician | 5,229 | 5.84 | 6,853 | 8.70 | 12,082 | 7.17 |
| Productive Driver | 2,526 | 2.82 | 0 | 0.00 | 2,525 | 1.50 |
| Chemicals | 893 | 1.00 | 0 | 0.00 | 894 | 0.53 |
| Cleanliness & Safety | $ 16,431 | 18.34 | $ 12,149 | 15.42 | $ 28,580 | 16.97 |
| Food & Nutrition | | | | | | |
| Productive Cook | 16,292 | 18.18 | 14,889 | 18.89 | 31,182 | 18.52 |
| Productive-Dietitian | 180 | 0.20 | 0 | 0.00 | 180 | 0.11 |
| Food | 11,543 | 12.88 | 11,500 | 14.59 | 23,043 | 13.68 |
| Software | 160 | 0.18 | 160 | 0.20 | 320 | 0.19 |
| Food & Nutrition | $ 28,175 | 31.45 | $ 26,549 | 33.69 | $ 54,724 | 32.50 |
| General & Administration | | | | | | |
| Productive-Administrator | 13,539 | 15.11 | 19,688 | 24.98 | 33,227 | 19.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Productive-Assist Admin | 5,386 | 6.01 | 0 | 0.00 | 5,386 | 3.20 |
| Productive-Bus Off Clek | 4,025 | 4.49 | 0 | 0.00 | 4,025 | 2.39 |
| Payroll Taxes | 24,935 | 27.83 | 22,394 | 28.42 | 47,329 | 28.11 |
| Telephone | 571 | 0.64 | 783 | 0.99 | 1,354 | 0.80 |
| Payroll Services | 1,648 | 1.84 | 1,457 | 1.85 | 3,105 | 1.84 |
| Bank Service Charges | 997 | 1.11 | 109 | 0.14 | 1,106 | 0.66 |
| Marketing/Advertising | 928 | 1.04 | 850 | 1.08 | 1,778 | 1.06 |
| Bad Debt | 2,036 | 2.27 | 1,739 | 2.21 | 3,774 | 2.24 |
| Bed Tax Assessment | 22,969 | 25.64 | 19,010 | 24.12 | 41,980 | 24.93 |
| Depreciation | 246 | 0.28 | 247 | 0.31 | 493 | 0.29 |
| Interest-LOC | 3,408 | 3.80 | 3,151 | 4.00 | 6,559 | 3.90 |
| Employee Benefits PTO | 3,460 | 3.86 | 3,664 | 4.65 | 7,125 | 4.23 |
| Equipment Rental | 34 | 0.04 | 0 | 0.00 | 34 | 0.02 |
| Software | 250 | 0.28 | 250 | 0.32 | 500 | 0.30 |
| General & Administration | $ 84,433 | 94.23 | $ 73,342 | 93.07 | $ 157,775 | 93.69 |
| Property | | | | | | |
| Fuel/Gas | 2,675 | 2.99 | 2,675 | 3.39 | 5,350 | 3.18 |
| Electricity | 2,500 | 2.79 | 2,500 | 3.17 | 5,000 | 2.97 |
| Water/Sewer | 14,437 | 16.11 | 0 | 0.00 | 14,437 | 8.57 |
| Rent | 33,072 | 36.91 | 33,072 | 41.97 | 66,144 | 39.28 |
| Trash Removal | 900 | 1.00 | 450 | 0.57 | 1,350 | 0.80 |
| Repairs&Maintenance-Building | 0 | 0.00 | 375 | 0.48 | 375 | 0.22 |
| Property | $ 53,583 | 59.80 | $ 39,072 | 49.58 | $ 92,656 | 55.02 |
| Expenses | $ 354,791 | | $ 321,580 | | $ 676,372 | |
| Net Income | $ (92,716) | | $ (70,012) | | $ (162,729) | |

Lakeview PC
Bonamour Profit and Loss
As of February 29, 2024

As of Date:       02/29/2024
Location:         Lakeview PC

| | Month Ending 01/31/2024 | | Month To Date 02/29/2024 | | Year To Date 02/29/2024 | |
|---|---|---|---|---|---|---|
| | Actuals | PPD | Actuals | PPD | Actuals | PPD |
| Days | | | | | | |
| Total Days | 509 | | 482 | | 991 | |
| Total Available Days | 868 | | 812 | | 1,680 | |
| Private | 509 | | 482 | | 991 | |
| Prior Period | 0 | | (6) | | (6) | |
| | | | | | | |
| Revenues | | | | | | |
| Private | | | | | | |
| Room & Board-Private | 38,563 | 75.76 | 36,929 | 76.62 | 75,492 | 76.18 |
| Private | $ 38,563 | 75.76 | $ 36,929 | 76.62 | $ 75,492 | 76.18 |
| Prior Period Income & Adj | | | | | | |
| Room & Board-Private | (12,692) | 0.00 | 14,398 | (2,399.67) | 1,706 | (284.33) |
| Prior Period Income & Adj | $ (12,692) | 0.00 | $ 14,398 | (2,399.67) | $ 1,706 | (284.33) |
| Revenues | $ 25,871 | | $ 51,327 | | $ 77,198 | |
| Net Income | $ 25,871 | | $ 51,327 | | $ 77,198 | |

Mulberry
Bonamour Profit and Loss
As of February 29, 2024

As of Date:        02/29/2024
Location:          Mulberry

| | Month Ending 01/31/2024 | | Month To Date 02/29/2024 | | Year To Date 02/29/2024 | |
|---|---|---|---|---|---|---|
| | Actuals | PPD | Actuals | PPD | Actuals | PPD |
| **Days** | | | | | | |
| Total Days | 1,448 | | 1,269 | | 2,717 | |
| Total Available Days | 2,325 | | 2,175 | | 4,500 | |
| Medicaid | 86 | | 69 | | 155 | |
| Medicare | 45 | | 45 | | 90 | |
| Private | 156 | | 162 | | 318 | |
| Managed Medicaid | 1,053 | | 960 | | 2,013 | |
| Managed Medicare | 108 | | 33 | | 141 | |
| | | | | | | |
| **Revenues** | | | | | | |
| Medicaid | | | | | | |
| Room & Board- Medicaid | 17,708 | 205.91 | 14,208 | 205.91 | 31,916 | 205.91 |
| Medicaid | $ 17,708 | 205.91 | $ 14,208 | 205.91 | $ 31,916 | 205.91 |
| Medicare | | | | | | |
| Room & Board-Medicare | 24,143 | 536.50 | 27,544 | 612.09 | 51,686 | 574.29 |
| Medicare | $ 24,143 | 536.50 | $ 27,544 | 612.09 | $ 51,686 | 574.29 |
| Private | | | | | | |
| Room & Board-Private | 44,304 | 284.00 | 46,008 | 284.00 | 90,312 | 284.00 |
| Private | $ 44,304 | 284.00 | $ 46,008 | 284.00 | $ 90,312 | 284.00 |
| Managed Medicaid | | | | | | |
| Room&Board-Mang Care Medicaid | 243,885 | 231.61 | 222,346 | 231.61 | 466,231 | 231.61 |
| Managed Medicaid | $ 243,885 | 231.61 | $ 222,346 | 231.61 | $ 466,231 | 231.61 |
| Managed Medicare | | | | | | |
| Room&Board-Managed Care RUGS | 53,775 | 497.92 | 16,824 | 509.82 | 70,599 | 500.70 |
| Managed Medicare | $ 53,775 | 497.92 | $ 16,824 | 509.82 | $ 70,599 | 500.70 |
| Ancillary Income | | | | | | |
| Part B - Ancillary | | | | | | |
| P.T.-Medicare B | 2,887 | 1.99 | 2,050 | 1.62 | 4,937 | 1.82 |
| O.T.-Medicare B | 4,487 | 3.10 | 5,683 | 4.48 | 10,170 | 3.74 |
| S.T.Medicare B | 1,134 | 0.78 | 0 | 0.00 | 1,135 | 0.42 |
| P.T.-Managed Care B | 938 | 0.65 | 4,241 | 3.34 | 5,178 | 1.91 |
| O.T.-Managed Care B | 1,897 | 1.31 | 5,391 | 4.25 | 7,288 | 2.68 |
| S.T.-Managed Care B | (508) | (0.35) | 0 | 0.00 | (507) | (0.19) |
| Total Part B - Ancillary | 10,836 | 7.48 | 17,365 | 13.68 | 28,201 | 10.38 |
| MC - Ancillary | | | | | | |
| P.T.- Medicare | 2,007 | 1.39 | 1,179 | 0.93 | 3,187 | 1.17 |
| O.T.-Medicare | 2,387 | 1.65 | 1,806 | 1.42 | 4,192 | 1.54 |
| S.T.-Medicare | 1,138 | 0.79 | 0 | 0.00 | 1,138 | 0.42 |
| Ancillary C/A-Medicare | (5,533) | (3.82) | (2,985) | (2.35) | (8,517) | (3.13) |
| Total MC - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Managed Care - Ancillary | | | | | | |
| P.T.-Managed Care Medicaid | 5,469 | 3.78 | 1,997 | 1.57 | 7,465 | 2.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O.T.-Managed Care Medicaid | 5,848 | 4.04 | 2,337 | 1.84 | 8,185 | 3.01 |
| S.T.-Managed Care Medicaid | 370 | 0.26 | 0 | 0.00 | 370 | 0.14 |
| Ancilary C/A-Mang Care Medicai | (11,687) | (8.07) | (4,334) | (3.42) | (16,020) | (5.90) |
| Total Managed Care - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Ancillary Income | $ 10,836 | 7.48 | $ 17,365 | 13.68 | $ 28,201 | 10.38 |
| Prior Period Income & Adj | | | | | | |
| Room & Board-Private | 0 | 0.00 | 43,452 | 0.00 | 43,452 | 0.00 |
| Room&Board-Mang Care Medicaid | 0 | 0.00 | (82,974) | 0.00 | (82,974) | 0.00 |
| Prior Period Income & Adj | $ 0 | 0.00 | $ (39,522) | 0.00 | $ (39,522) | 0.00 |
| Other | | | | | | |
| Other Non Resident | (447) | (0.31) | (677) | (0.53) | (1,124) | (0.41) |
| Other | $ (447) | (0.31) | $ (677) | (0.53) | $ (1,124) | (0.41) |
| Revenues | $ 394,204 | | $ 304,096 | | $ 698,299 | |
| Expenses | | | | | | |
| Nursing & Medical | | | | | | |
| Productive-Director | 8,880 | 6.13 | 0 | 0.00 | 8,880 | 3.27 |
| Productive-Assist Director | 6,756 | 4.67 | 0 | 0.00 | 6,756 | 2.49 |
| Productive-Supervisor | 28,867 | 19.94 | 0 | 0.00 | 28,867 | 10.62 |
| Productive-RN | 0 | 0.00 | 116,269 | 91.62 | 116,268 | 42.79 |
| Productive-LPN | 25,313 | 17.48 | 0 | 0.00 | 25,314 | 9.32 |
| Productive-Aide | 56,060 | 38.72 | 0 | 0.00 | 56,060 | 20.63 |
| Productive-Assessment Coordinator | 6,794 | 4.69 | 0 | 0.00 | 6,793 | 2.50 |
| Medical Supplies | 9,471 | 6.54 | 10,315 | 8.13 | 19,787 | 7.28 |
| Recruiting | 153 | 0.11 | 153 | 0.12 | 306 | 0.11 |
| Pre-Employment Testing | 54 | 0.04 | 135 | 0.11 | 189 | 0.07 |
| Over The Counter Drugs | 197 | 0.14 | 56 | 0.04 | 253 | 0.09 |
| Prescription Drugs | 6,552 | 4.52 | 9,200 | 7.25 | 15,752 | 5.80 |
| Equipment Rental | 390 | 0.27 | 390 | 0.31 | 780 | 0.29 |
| Software | 2,270 | 1.57 | 2,271 | 1.79 | 4,541 | 1.67 |
| Nursing & Medical | $ 151,757 | 104.80 | $ 138,789 | 109.37 | $ 290,545 | 106.94 |
| Therapy & Ancillaries | | | | | | |
| Productive Therapist - PT | 8,632 | 5.96 | 21,414 | 16.87 | 30,045 | 11.06 |
| Productive Therapist - OT | 11,767 | 8.13 | 0 | 0.00 | 11,768 | 4.33 |
| Productive Therapist - ST | 2,987 | 2.06 | 0 | 0.00 | 2,986 | 1.10 |
| Lab | 2,667 | 1.84 | 0 | 0.00 | 2,667 | 0.98 |
| Diagnostic Services | 294 | 0.20 | 42 | 0.03 | 336 | 0.12 |
| Therapy & Ancillaries | $ 26,347 | 18.20 | $ 21,456 | 16.91 | $ 47,802 | 17.59 |
| Social Services | | | | | | |
| Productive-Social Worker | 0 | 0.00 | 3,840 | 3.03 | 3,840 | 1.41 |
| Social Services | $ 0 | 0.00 | $ 3,840 | 3.03 | $ 3,840 | 1.41 |
| Leisure Time & Activities | | | | | | |
| Productive-Activities | 7,364 | 5.09 | 7,211 | 5.68 | 14,576 | 5.36 |
| Leisure Time & Activities | $ 7,364 | 5.09 | $ 7,211 | 5.68 | $ 14,576 | 5.36 |
| Cleanliness & Safety | | | | | | |
| Productive-Housekeeping | 13,188 | 9.11 | 11,898 | 9.38 | 25,084 | 9.23 |
| Productive-Technician | 4,245 | 2.93 | 4,144 | 3.27 | 8,390 | 3.09 |
| Fire Alarm | 5,894 | 4.07 | 0 | 0.00 | 5,895 | 2.17 |
| Purchased Services | 2,238 | 1.55 | 0 | 0.00 | 2,238 | 0.82 |
| Trash Removal | 3,900 | 2.69 | 3,978 | 3.13 | 7,878 | 2.90 |
| Chemicals | 311 | 0.21 | 0 | 0.00 | 311 | 0.11 |
| Cleanliness & Safety | $ 29,776 | 20.56 | $ 20,020 | 15.78 | $ 49,796 | 18.33 |
| Food & Nutrition | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Productive Cook | 15,957 | 11.02 | 16,176 | 12.75 | 32,132 | 11.83 |
| Productive-Dietitian | 1,785 | 1.23 | 0 | 0.00 | 1,785 | 0.66 |
| Food | 9,800 | 6.77 | 9,800 | 7.72 | 19,600 | 7.21 |
| Software | 160 | 0.11 | 160 | 0.13 | 320 | 0.12 |
| Food & Nutrition | $ 27,702 | 19.13 | $ 26,136 | 20.60 | $ 53,837 | 19.81 |
| General & Administration | | | | | | |
| Productive-Administrator | 14,938 | 10.32 | 15,327 | 12.08 | 30,265 | 11.14 |
| Productive-Bus Off Clek | 4,320 | 2.98 | 0 | 0.00 | 4,320 | 1.59 |
| Productive-Marketer | 459 | 0.32 | 0 | 0.00 | 459 | 0.17 |
| Payroll Taxes | 25,915 | 17.90 | 21,060 | 16.60 | 46,974 | 17.29 |
| Cable TV/Internet | 2,017 | 1.39 | 2,008 | 1.58 | 4,026 | 1.48 |
| Payroll Services | 907 | 0.63 | 1,237 | 0.97 | 2,144 | 0.79 |
| Bank Service Charges | 0 | 0.00 | 304 | 0.24 | 304 | 0.11 |
| Marketing/Advertising | 850 | 0.59 | 850 | 0.67 | 1,700 | 0.63 |
| Bad Debt | 3,797 | 2.62 | 2,994 | 2.36 | 6,791 | 2.50 |
| Bed Tax Assessment | 10,615 | 7.33 | 9,590 | 7.56 | 20,205 | 7.44 |
| Depreciation | 1,155 | 0.80 | 1,155 | 0.91 | 2,310 | 0.85 |
| Interest-LOC | 7,518 | 5.19 | 6,951 | 5.48 | 14,469 | 5.33 |
| Employee Benefits PTO | 1,736 | 1.20 | 1,780 | 1.40 | 3,517 | 1.29 |
| Equipment Rental | 3,168 | 2.19 | 2,522 | 1.99 | 5,690 | 2.09 |
| General & Administration | $ 77,396 | 53.45 | $ 65,777 | 51.83 | $ 143,174 | 52.70 |
| Property | | | | | | |
| Fuel/Gas | 0 | 0.00 | 1,030 | 0.81 | 1,029 | 0.38 |
| Electricity | 8,509 | 5.88 | 4,000 | 3.15 | 12,509 | 4.60 |
| Gas/Oil | 4,699 | 3.25 | 7,966 | 6.28 | 12,665 | 4.66 |
| Water/Sewer | 510 | 0.35 | 0 | 0.00 | 511 | 0.19 |
| Rent | 40,007 | 27.63 | 40,007 | 31.53 | 80,014 | 29.45 |
| Repairs&Maintenance-Building | 0 | 0.00 | 797 | 0.63 | 797 | 0.29 |
| Property | $ 53,725 | 37.10 | $ 53,800 | 42.40 | $ 107,525 | 39.57 |
| Expenses | $ 374,067 | | $ 337,029 | | $ 711,095 | |
| Net Income | $ 20,137 | | $ (32,933) | | $ (12,796) | |

Ridgeview
Bonamour Profit and Loss
As of February 29, 2024

As of Date: 02/29/2024
Location: Ridgeview

| | Month Ending 01/31/2024 | | Month To Date 02/29/2024 | | Year To Date 02/29/2024 | |
|---|---|---|---|---|---|---|
| | Actuals | PPD | Actuals | PPD | Actuals | PPD |
| **Days** | | | | | | |
| Total Days | 2,424 | | 2,292 | | 4,716 | |
| Total Available Days | 4,061 | | 3,799 | | 7,860 | |
| Medicaid | 328 | | 337 | | 665 | |
| Medicare | 91 | | 95 | | 186 | |
| Private | 165 | | 137 | | 302 | |
| Managed Medicaid | 1,616 | | 1,532 | | 3,148 | |
| Managed Medicare | 224 | | 191 | | 415 | |
| | | | | | | |
| **Revenues** | | | | | | |
| **Medicaid** | | | | | | |
| Room & Board- Medicaid | 68,709 | 209.48 | 70,595 | 209.48 | 139,304 | 209.48 |
| Medicaid | $ 68,709 | 209.48 | $ 70,595 | 209.48 | $ 139,304 | 209.48 |
| **Medicare** | | | | | | |
| Room & Board-Medicare | 54,933 | 603.65 | 57,156 | 601.65 | 112,089 | 602.63 |
| Medicare | $ 54,933 | 603.65 | $ 57,156 | 601.65 | $ 112,089 | 602.63 |
| **Private** | | | | | | |
| Room & Board-Private | 52,635 | 319.00 | 43,196 | 315.30 | 95,831 | 317.32 |
| Private | $ 52,635 | 319.00 | $ 43,196 | 315.30 | $ 95,831 | 317.32 |
| **Managed Medicaid** | | | | | | |
| Room&Board-Mang Care Medicaid | 386,869 | 239.40 | 367,583 | 239.94 | 754,451 | 239.66 |
| Managed Medicaid | $ 386,869 | 239.40 | $ 367,583 | 239.94 | $ 754,451 | 239.66 |
| **Managed Medicare** | | | | | | |
| Room&Board-Managed Care RUGS | 86,228 | 384.95 | 83,361 | 436.45 | 169,590 | 408.65 |
| Managed Medicare | $ 86,228 | 384.95 | $ 83,361 | 436.45 | $ 169,590 | 408.65 |
| **Ancillary Income** | | | | | | |
| **Part B - Ancillary** | | | | | | |
| P.T.-Medicare B | 6,221 | 2.57 | 6,783 | 2.96 | 13,005 | 2.76 |
| O.T.-Medicare B | 13,408 | 5.53 | 9,286 | 4.05 | 22,693 | 4.81 |
| S.T.Medicare B | 6,947 | 2.87 | 6,573 | 2.87 | 13,520 | 2.87 |
| P.T.-Managed Care B | 3,402 | 1.40 | 10,151 | 4.43 | 13,553 | 2.87 |
| O.T.-Managed Care B | 8,332 | 3.44 | 12,745 | 5.56 | 21,077 | 4.47 |
| S.T.-Managed Care B | 2,590 | 1.07 | 3,035 | 1.32 | 5,625 | 1.19 |
| Total Part B - Ancillary | 40,900 | 16.87 | 48,573 | 21.19 | 89,473 | 18.97 |
| **MC - Ancillary** | | | | | | |
| P.T.- Medicare | 2,768 | 1.14 | 8,823 | 3.85 | 11,591 | 2.46 |
| O.T.-Medicare | 3,773 | 1.56 | 9,483 | 4.14 | 13,257 | 2.81 |
| S.T.-Medicare | 1,357 | 0.56 | 8,381 | 3.66 | 9,737 | 2.06 |
| Ancillary C/A-Medicare | (7,898) | (3.26) | (26,687) | (11.64) | (34,585) | (7.33) |
| Total MC - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| **Managed Care - Ancillary** | | | | | | |
| P.T.-Managed Care Medicaid | 11,460 | 4.73 | 3,379 | 1.47 | 14,839 | 3.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O.T.-Managed Care Medicaid | 12,680 | 5.23 | 4,345 | 1.90 | 17,025 | 3.61 |
| S.T.-Managed Care Medicaid | 10,926 | 4.51 | 946 | 0.41 | 11,873 | 2.52 |
| Ancilary C/A-Mang Care Medicai | (35,066) | (14.47) | (8,670) | (3.78) | (43,737) | (9.27) |
| Total Managed Care - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Ancillary Income | $ 40,900 | 16.87 | $ 48,573 | 21.19 | $ 89,473 | 18.97 |
| Prior Period Income & Adj | | | | | | |
| Room & Board- Medicaid | 5,028 | 0.00 | 260 | 0.00 | 5,288 | 0.00 |
| Room & Board-Private | 2,233 | 0.00 | 3,509 | 0.00 | 5,742 | 0.00 |
| Room&Board-Managed Care RUGS | 3,735 | 0.00 | (3,735) | 0.00 | 0 | 0.00 |
| Room&Board-Mang Care Medicaid | (9,688) | 0.00 | (29,867) | 0.00 | (39,555) | 0.00 |
| Prior Period Income & Adj | $ 1,307 | 0.00 | $ (29,833) | 0.00 | $ (28,526) | 0.00 |
| Other | | | | | | |
| Other Non Resident | (861) | (0.36) | (160) | (0.07) | (1,020) | (0.22) |
| Other | $ (861) | (0.36) | $ (160) | (0.07) | $ (1,020) | (0.22) |
| Revenues | $ 690,720 | | $ 640,471 | | $ 1,331,191 | |
| Expenses | | | | | | |
| Nursing & Medical | | | | | | |
| Productive-Director | 20,369 | 8.40 | 0 | 0.00 | 20,369 | 4.32 |
| Productive-Assist Director | 10,416 | 4.30 | 0 | 0.00 | 10,415 | 2.21 |
| Productive-Supervisor | 11,954 | 4.93 | 0 | 0.00 | 11,955 | 2.53 |
| Productive-RN | 26,541 | 10.95 | 213,757 | 93.26 | 240,298 | 50.95 |
| Productive-LPN | 79,120 | 32.64 | 0 | 0.00 | 79,120 | 16.78 |
| Productive-Aide | 76,692 | 31.64 | 0 | 0.00 | 76,692 | 16.26 |
| Productive-Wound Nurse | 7,434 | 3.07 | 0 | 0.00 | 7,434 | 1.58 |
| Productive-Assessment Coordinator | 6,023 | 2.48 | 0 | 0.00 | 6,023 | 1.28 |
| Medical Supplies | 8,703 | 3.59 | 9,152 | 3.99 | 17,856 | 3.79 |
| Medical Director | 3,500 | 1.44 | 0 | 0.00 | 3,500 | 0.74 |
| Recruiting | 205 | 0.08 | 0 | 0.00 | 205 | 0.04 |
| Over The Counter Drugs | 925 | 0.38 | 259 | 0.11 | 1,184 | 0.25 |
| Prescription Drugs | 0 | 0.00 | 20,604 | 8.99 | 20,604 | 4.37 |
| Equipment Rental | 0 | 0.00 | 410 | 0.18 | 410 | 0.09 |
| Software | 601 | 0.25 | 601 | 0.26 | 1,202 | 0.25 |
| Nursing & Medical | $ 252,484 | 104.16 | $ 244,783 | 106.80 | $ 497,267 | 105.44 |
| Therapy & Ancillaries | | | | | | |
| Productive Therapist - PT | 7,926 | 3.27 | 33,086 | 14.44 | 41,012 | 8.70 |
| Productive Therapist - OT | 17,139 | 7.07 | 0 | 0.00 | 17,139 | 3.63 |
| Productive Therapist - ST | 4,580 | 1.89 | 0 | 0.00 | 4,580 | 0.97 |
| Diagnostic Services | 210 | 0.09 | 138 | 0.06 | 348 | 0.07 |
| Software | 1,669 | 0.69 | 1,669 | 0.73 | 3,339 | 0.71 |
| Therapy & Ancillaries | $ 31,524 | 13.01 | $ 34,893 | 15.22 | $ 66,418 | 14.08 |
| Social Services | | | | | | |
| Productive-Social Worker | 4,160 | 1.72 | 0 | 0.00 | 4,160 | 0.88 |
| Social Services | $ 4,160 | 1.72 | $ 0 | 0.00 | $ 4,160 | 0.88 |
| Leisure Time & Activities | | | | | | |
| Productive-Activities | 10,483 | 4.32 | 11,265 | 4.91 | 21,748 | 4.61 |
| Productive-Beautician | 743 | 0.31 | 0 | 0.00 | 743 | 0.16 |
| Leisure Time & Activities | $ 11,226 | 4.63 | $ 11,265 | 4.91 | $ 22,491 | 4.77 |
| Cleanliness & Safety | | | | | | |
| Productive-Laundry | 2,713 | 1.12 | 2,673 | 1.17 | 5,385 | 1.14 |
| Productive-Housekeeping | 18,647 | 7.69 | 17,342 | 7.57 | 35,989 | 7.63 |
| Productive-Technician | 6,068 | 2.50 | 341 | 0.15 | 6,409 | 1.36 |
| Purchased Services | 1,198 | 0.49 | 1,514 | 0.66 | 2,712 | 0.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Productive Driver | 970 | 0.40 | 0 | 0.00 | 970 | 0.21 |
| Trash Removal | 6,000 | 2.48 | 3,000 | 1.31 | 9,000 | 1.91 |
| Repairs&Maintenance-Building | 0 | 0.00 | 622 | 0.27 | 622 | 0.13 |
| Chemicals | 865 | 0.36 | 632 | 0.28 | 1,497 | 0.32 |
| Cleanliness & Safety | $ 36,461 | 15.04 | $ 26,123 | 11.40 | $ 62,584 | 13.27 |
| Food & Nutrition | | | | | | |
| Productive Cook | 28,943 | 11.94 | 26,223 | 11.44 | 55,165 | 11.70 |
| Productive-Dietitian | 880 | 0.36 | 0 | 0.00 | 880 | 0.19 |
| Food | 19,014 | 7.84 | 30,370 | 13.25 | 49,385 | 10.47 |
| Food-Dairy | 460 | 0.19 | 1,364 | 0.60 | 1,823 | 0.39 |
| Software | 160 | 0.07 | 160 | 0.07 | 320 | 0.07 |
| Food & Nutrition | $ 49,457 | 20.40 | $ 58,117 | 25.36 | $ 107,574 | 22.81 |
| General & Administration | | | | | | |
| Productive-Admissions | 0 | 0.00 | 8,077 | 3.52 | 8,077 | 1.71 |
| Productive-Administrator | 3,899 | 1.61 | 42,164 | 18.40 | 46,063 | 9.77 |
| Productive-Bus Off Clek | 8,816 | 3.64 | 0 | 0.00 | 8,816 | 1.87 |
| Productive-Marketer | 5,154 | 2.13 | 0 | 0.00 | 5,154 | 1.09 |
| Payroll Taxes | 42,061 | 17.35 | 37,532 | 16.37 | 79,592 | 16.88 |
| Health Insurance | (81) | (0.03) | 0 | 0.00 | (80) | (0.02) |
| Pre-Employment Testing | 162 | 0.07 | 0 | 0.00 | 162 | 0.03 |
| Supplies | 0 | 0.00 | 1,893 | 0.83 | 1,893 | 0.40 |
| Telephone | 801 | 0.33 | 801 | 0.35 | 1,603 | 0.34 |
| Payroll Services | 2,583 | 1.07 | 795 | 0.35 | 3,378 | 0.72 |
| Marketing/Advertising | 1,700 | 0.70 | 0 | 0.00 | 1,700 | 0.36 |
| Bad Debt | 5,944 | 2.45 | 6,019 | 2.63 | 11,963 | 2.54 |
| Bed Tax Assessment | 18,118 | 7.47 | 17,419 | 7.60 | 35,538 | 7.54 |
| Depreciation | 905 | 0.37 | 904 | 0.39 | 1,808 | 0.38 |
| Interest-LOC | 13,132 | 5.42 | 12,141 | 5.30 | 25,273 | 5.36 |
| Employee Benefits PTO | 11,177 | 4.61 | 12,491 | 5.45 | 23,668 | 5.02 |
| Equipment Rental | 51 | 0.02 | 0 | 0.00 | 51 | 0.01 |
| Software | 250 | 0.10 | 250 | 0.11 | 500 | 0.11 |
| General & Administration | $ 114,672 | 47.31 | $ 140,486 | 61.29 | $ 255,157 | 54.10 |
| Property | | | | | | |
| Fuel/Gas | 2,000 | 0.83 | 2,000 | 0.87 | 4,000 | 0.85 |
| Electricity | 7,000 | 2.89 | 7,000 | 3.05 | 14,000 | 2.97 |
| Gas/Oil | 4,269 | 1.76 | 4,796 | 2.09 | 9,065 | 1.92 |
| Water/Sewer | 4,013 | 1.66 | 3,962 | 1.73 | 7,974 | 1.69 |
| Rent | 69,878 | 28.83 | 69,878 | 30.49 | 139,756 | 29.63 |
| Ground Maintenance | 0 | 0.00 | 1,050 | 0.46 | 1,050 | 0.22 |
| Property | $ 87,159 | 35.96 | $ 88,685 | 38.69 | $ 175,845 | 37.29 |
| Expenses | $ 587,144 | | $ 604,352 | | $ 1,191,496 | |
| Net Income | $ 103,576 | | $ 36,119 | | $ 139,695 | |

Scottdale
Bonamour Profit and Loss
As of February 29, 2024

As of Date:  02/29/2024
Location:  Scottdale

| | Month Ending 01/31/2024 | | Month To Date 02/29/2024 | | Year To Date 02/29/2024 | |
|---|---|---|---|---|---|---|
| | Actuals | PPD | Actuals | PPD | Actuals | PPD |
| **Days** | | | | | | |
| Total Days | 961 | | 914 | | 1,875 | |
| Total Available Days | 1,085 | | 1,015 | | 2,100 | |
| Medicaid | 150 | | 97 | | 247 | |
| Medicare | 87 | | 77 | | 164 | |
| Private | 0 | | 5 | | 5 | |
| Managed Medicaid | 386 | | 420 | | 806 | |
| Managed Medicare | 323 | | 306 | | 629 | |
| Commercial | 15 | | 9 | | 24 | |
| | | | | | | |
| **Revenues** | | | | | | |
| **Medicaid** | | | | | | |
| Room & Board- Medicaid | 39,532 | 263.55 | 23,858 | 245.96 | 63,390 | 256.64 |
| Medicaid | $ 39,532 | 263.55 | $ 23,858 | 245.96 | $ 63,390 | 256.64 |
| **Medicare** | | | | | | |
| Room & Board-Medicare | 46,099 | 529.87 | 41,808 | 542.96 | 87,907 | 536.02 |
| Medicare | $ 46,099 | 529.87 | $ 41,808 | 542.96 | $ 87,907 | 536.02 |
| **Private** | | | | | | |
| Room & Board-Private | 0 | 0.00 | 1,880 | 376.00 | 1,880 | 376.00 |
| Private | $ 0 | 0.00 | $ 1,880 | 376.00 | $ 1,880 | 376.00 |
| **Managed Medicaid** | | | | | | |
| Room&Board-Mang Care Medicaid | 112,064 | 290.32 | 120,506 | 286.92 | 232,570 | 288.55 |
| Managed Medicaid | $ 112,064 | 290.32 | $ 120,506 | 286.92 | $ 232,570 | 288.55 |
| **Managed Medicare** | | | | | | |
| Room&Board-Managed Care RUGS | 141,851 | 439.17 | 123,821 | 404.64 | 265,672 | 422.37 |
| Managed Medicare | $ 141,851 | 439.17 | $ 123,821 | 404.64 | $ 265,672 | 422.37 |
| **Commercial Insurance** | | | | | | |
| Room & Board - Worker's Comp | 6,003 | 400.21 | 2,693 | 299.19 | 8,696 | 362.33 |
| Commercial Insurance | $ 6,003 | 400.21 | $ 2,693 | 299.19 | $ 8,696 | 362.33 |
| **Ancillary Income** | | | | | | |
| **Part B - Ancillary** | | | | | | |
| P.T.-Medicare B | 0 | 0.00 | 1,630 | 1.78 | 1,630 | 0.87 |
| O.T.-Medicare B | 0 | 0.00 | 963 | 1.05 | 964 | 0.51 |
| P.T.-Managed Care B | 4,988 | 5.19 | 4,649 | 5.09 | 9,637 | 5.14 |
| O.T.-Managed Care B | 5,045 | 5.25 | 3,094 | 3.39 | 8,138 | 4.34 |
| S.T.-Managed Care B | 306 | 0.32 | 0 | 0.00 | 307 | 0.16 |
| Total Part B - Ancillary | 10,339 | 10.76 | 10,336 | 11.31 | 20,676 | 11.03 |
| **MC - Ancillary** | | | | | | |
| P.T.- Medicare | 4,787 | 4.98 | 4,189 | 4.58 | 8,975 | 4.79 |
| O.T.-Medicare | 4,870 | 5.07 | 4,083 | 4.47 | 8,954 | 4.78 |
| S.T.-Medicare | 1,446 | 1.50 | 2,984 | 3.26 | 4,429 | 2.36 |
| Ancillary C/A-Medicare | (11,103) | (11.55) | (11,256) | (12.32) | (22,358) | (11.92) |

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| Total MC - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Managed Care - Ancillary | | | | | | |
| P.T.-Managed Care Medicaid | 20,008 | 20.82 | 17,629 | 19.29 | 37,636 | 20.07 |
| O.T.-Managed Care Medicaid | 19,729 | 20.53 | 17,619 | 19.28 | 37,348 | 19.92 |
| S.T.-Managed Care Medicaid | 8,554 | 8.90 | 6,539 | 7.15 | 15,093 | 8.05 |
| Ancilary C/A-Mang Care Medicai | (48,291) | (50.25) | (41,787) | (45.72) | (90,077) | (48.04) |
| Total Managed Care - Ancillary | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Ancillary Income | $ 10,339 | 10.76 | $ 10,336 | 11.31 | $ 20,676 | 11.03 |
| Prior Period Income & Adj | | | | | | |
| Room & Board- Medicaid | (793) | 0.00 | (18,506) | 0.00 | (19,299) | 0.00 |
| Room & Board-Private | 1,164 | 0.00 | 1,880 | 0.00 | 3,044 | 0.00 |
| Room&Board-Mang Care Medicaid | 0 | 0.00 | 13,897 | 0.00 | 13,897 | 0.00 |
| Prior Period Income & Adj | $ 371 | 0.00 | $ (2,728) | 0.00 | $ (2,358) | 0.00 |
| Revenues | $ 356,259 | | $ 322,174 | | $ 678,433 | |
| Expenses | | | | | | |
| Nursing & Medical | | | | | | |
| Productive-Director | 7,992 | 8.32 | 0 | 0.00 | 7,992 | 4.26 |
| Productive-Assist Director | 3,519 | 3.66 | 0 | 0.00 | 3,519 | 1.88 |
| Productive-Supervisor | 6,854 | 7.13 | 0 | 0.00 | 6,854 | 3.66 |
| Productive-RN | 36,163 | 37.63 | 145,826 | 159.55 | 181,988 | 97.06 |
| Productive-LPN | 53,514 | 55.69 | 0 | 0.00 | 53,515 | 28.54 |
| Productive-Aide | 48,148 | 50.10 | 0 | 0.00 | 48,147 | 25.68 |
| Productive-Assessment Coordinator | 7,400 | 7.70 | 0 | 0.00 | 7,400 | 3.95 |
| Medical Supplies | 7,067 | 7.35 | 11,038 | 12.08 | 18,105 | 9.66 |
| Supplies | 0 | 0.00 | 1,694 | 1.85 | 1,695 | 0.90 |
| Prescription Drugs | 14,928 | 15.53 | 17,703 | 19.37 | 32,629 | 17.40 |
| Purchased Services | 0 | 0.00 | 300 | 0.33 | 300 | 0.16 |
| Software | 2,270 | 2.36 | 0 | 0.00 | 2,271 | 1.21 |
| Nursing & Medical | $ 187,854 | 195.48 | $ 176,561 | 193.17 | $ 364,415 | 194.35 |
| Therapy & Ancillaries | | | | | | |
| Productive Therapist - PT | 16,283 | 16.94 | 35,080 | 38.38 | 51,363 | 27.39 |
| Productive Therapist - OT | 12,970 | 13.50 | 0 | 0.00 | 12,969 | 6.92 |
| Productive Therapist - ST | 7,040 | 7.33 | 0 | 0.00 | 7,040 | 3.75 |
| Diagnostic Services | 402 | 0.42 | 294 | 0.32 | 696 | 0.37 |
| Purchased Services | 50 | 0.05 | 50 | 0.05 | 100 | 0.05 |
| Therapy & Ancillaries | $ 36,745 | 38.24 | $ 35,424 | 38.76 | $ 72,168 | 38.49 |
| Social Services | | | | | | |
| Productive-Social Worker | 3,840 | 4.00 | 0 | 0.00 | 3,840 | 2.05 |
| Social Services | $ 3,840 | 4.00 | $ 0 | 0.00 | $ 3,840 | 2.05 |
| Leisure Time & Activities | | | | | | |
| Productive-Activities | 5,927 | 6.17 | 4,751 | 5.20 | 10,678 | 5.69 |
| Leisure Time & Activities | $ 5,927 | 6.17 | $ 4,751 | 5.20 | $ 10,678 | 5.69 |
| Cleanliness & Safety | | | | | | |
| Productive-Housekeeping | 9,776 | 10.17 | 8,069 | 8.83 | 17,844 | 9.52 |
| Productive-Technician | 4,308 | 4.48 | 4,553 | 4.98 | 8,862 | 4.73 |
| Purchased Services | 1,372 | 1.43 | 0 | 0.00 | 1,372 | 0.73 |
| Ground Maintenance | 1,655 | 1.72 | 400 | 0.44 | 2,055 | 1.10 |
| Trash Removal | 2,585 | 2.69 | 1,700 | 1.86 | 4,285 | 2.29 |
| Repairs&Maintenance-Laundry | 0 | 0.00 | 500 | 0.55 | 500 | 0.27 |
| Cleanliness & Safety | $ 19,696 | 20.50 | $ 15,222 | 16.65 | $ 34,918 | 18.62 |
| Food & Nutrition | | | | | | |
| Productive Cook | 14,032 | 14.60 | 14,713 | 16.10 | 28,745 | 15.33 |

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| Productive-Dietitian | 1,845 | 1.92 | 0 | 0.00 | 1,845 | 0.98 |
| Food | 7,800 | 8.12 | 7,800 | 8.53 | 15,600 | 8.32 |
| Software | 160 | 0.17 | 0 | 0.00 | 160 | 0.09 |
| Food & Nutrition | $ 23,837 | 24.80 | $ 22,513 | 24.63 | $ 46,350 | 24.72 |
| General & Administration | | | | | | |
| Automotive Expense | 0 | 0.00 | 51 | 0.06 | 52 | 0.03 |
| Productive-Administrator | 24,493 | 25.49 | 22,253 | 24.35 | 46,745 | 24.93 |
| Productive-Bus Off Clek | 15,957 | 16.60 | 0 | 0.00 | 15,957 | 8.51 |
| Payroll Taxes | 33,274 | 34.63 | 25,190 | 27.56 | 58,465 | 31.18 |
| Pre-Employment Testing | 27 | 0.03 | 0 | 0.00 | 27 | 0.01 |
| Telephone | 715 | 0.74 | 715 | 0.78 | 1,430 | 0.76 |
| Cable TV/Internet | 324 | 0.34 | 3,146 | 3.44 | 3,469 | 1.85 |
| Payroll Services | 720 | 0.75 | 1,157 | 1.27 | 1,878 | 1.00 |
| Bank Service Charges | 1,569 | 1.63 | 911 | 1.00 | 2,480 | 1.32 |
| Computer Maintenance | 71 | 0.07 | 0 | 0.00 | 70 | 0.04 |
| Marketing/Advertising | 1,135 | 1.18 | 850 | 0.93 | 1,985 | 1.06 |
| Financial Services | 0 | 0.00 | 4,850 | 5.31 | 4,850 | 2.59 |
| Bad Debt | 2,995 | 3.12 | 2,728 | 2.98 | 5,722 | 3.05 |
| Bed Tax Assessment | 17,907 | 18.63 | 17,273 | 18.90 | 35,181 | 18.76 |
| Depreciation | 1,074 | 1.12 | 1,074 | 1.18 | 2,148 | 1.15 |
| Interest-LOC | 3,509 | 3.65 | 3,243 | 3.55 | 6,752 | 3.60 |
| Employee Benefits PTO | 841 | 0.87 | 850 | 0.93 | 1,691 | 0.90 |
| Equipment Rental | 371 | 0.39 | 176 | 0.19 | 546 | 0.29 |
| Software | 250 | 0.26 | 1,250 | 1.37 | 1,500 | 0.80 |
| General & Administration | $ 105,232 | 109.50 | $ 85,717 | 93.78 | $ 190,948 | 101.84 |
| Property | | | | | | |
| Electricity | 4,500 | 4.68 | 4,500 | 4.92 | 9,000 | 4.80 |
| Water/Sewer | 823 | 0.86 | 867 | 0.95 | 1,690 | 0.90 |
| Rent | 18,670 | 19.43 | 18,670 | 20.43 | 37,340 | 19.91 |
| Property | $ 23,993 | 24.97 | $ 24,036 | 26.30 | $ 48,030 | 25.62 |
| Expenses | $ 407,123 | | $ 364,224 | | $ 771,348 | |
| Net Income | $ (50,864) | | $ (42,050) | | $ (92,915) | |